*This case was not selected for publication
in the Federal Reporter*

*UNPUBLISHED*

**UNITED STATES of America,
Plaintiff–Appellee,**

v.

**Daniel Derill SUTTON, Defendant–
Appellant.**

**No. 05–5050.**

United States Court of Appeals,
Fourth Circuit.

Submitted: Sept. 27, 2006.

Decided: Dec. 1, 2006.

Thomas P. McNamara, Federal Public
Defender, G. Alan DuBois, Assistant Federal Public Defender, Vidalia Patterson,
Research and Writing Attorney, Raleigh,
North Carolina, for Appellant. Frank D.
Whitney, United States Attorney, Anne M.
Hayes, Christine Witcover Dean, Assistant
United States Attorneys, Raleigh, North
Carolina, for Appellee.

Before WILLIAMS, KING, and
SHEDD, Circuit Judges.

Affirmed by unpublished PER
CURIAM opinion.

Unpublished opinions are not binding
precedent in this circuit.

PER CURIAM:

Daniel Derill Sutton pled guilty to possession of a firearm by a convicted felon,
18 U.S.C. § 922(g)(1) (2000), and was sentenced to a term of 120 months imprisonment. The 120–month term was both the
statutory maximum and the bottom of the
advisory guideline range of 120–150
months. Sutton contends on appeal that
his sentence is unreasonable because he
obtained no benefit from his three-level
adjustment for acceptance of responsibility. *U.S. Sentencing Guidelines Manual*
§ 3E1.1 (2004). We affirm.

After the Supreme Court's decision in
*United States v. Booker*, 543 U.S. 220, 125
S.Ct. 738, 160 L.Ed.2d 621 (2005), before
imposing a sentence, a district court must
correctly determine the guideline range,
determine whether a sentence within the
range serves the statutory purposes set
out in § 3553(a) and, if not, select a sentence within the statutory maximum that
serves those purposes. *United States v.
Perez–Pena*, 453 F.3d 236, 241 (4th Cir.
2006). A sentence imposed within a correctly computed guideline range is pre-

**196**

sumptively reasonable. *United States v. Green*, 436 F.3d 449, 457 (4th Cir.), *cert. denied,* —— U.S. ——, 126 S.Ct. 2309, 164 L.Ed.2d 828 (2006). A sentence may be unreasonable if (1) it was not "selected pursuant to a reasoned process in accordance with law," (2) gives excessive weight to a relevant factor, or (3) is not "fair and just ... in light of the relevant facts and law." *Id.**

Sutton does not dispute that the district court correctly calculated his guideline range. He received the benefit of his acceptance of responsibility to the extent contemplated under the guidelines. Had the court begun the adjustment at 120 months, Sutton would have been rewarded twice for acceptance of responsibility, because the 120–150 range already included an adjustment under § 3E1.1. The record here reveals that the district court understood its authority to depart downward or impose a variance sentence, but showed no desire to do so. Because the court properly calculated and considered the advisory guideline range and weighed the relevant § 3553(a) factors, we conclude that the sentence was reasonable.

We therefore affirm the sentence imposed by the district court. We dispense with oral argument because the facts and legal contentions are adequately presented in the materials before the court and argument would not aid the decisional process.

*AFFIRMED.*

---

* The government argues that the plain error standard of review applies because Sutton did not request a departure to reward him for accepting responsibility. However, the only claim of error Sutton makes on appeal is that the sentence was unreasonable. Thus, the reasonableness standard applies. The government also argues that the district court's

*This case was not selected for publication in the Federal Reporter*
*UNPUBLISHED*

decision not to depart is not reviewable. However, this court has held that a sentencing court's decision not to depart below the advisory guideline range is reviewed for reasonableness. *United States v. Montes–Pineda,* 445 F.3d 375, 377–78 (4th Cir.2006), *petition for cert. filed,* —— U.S.L.W. —— (U.S. July 21, 2006) (No. 06–5439).